**Thomas Edward REDMOND, Sr., Plaintiff—Appellant,**

v.

**RANTZ, Dr.; et al., Defendants— Appellees.**

**No. 10–35972.**

United States Court of Appeals, Ninth Circuit.

Submitted Oct. 25, 2011.*

Filed Nov. 1, 2011.

Thomas Edward Redmond, Sr., Santa Maria, CA, pro se.

Before: TROTT, GOULD, and RAWLINSON, Circuit Judges.

MEMORANDUM **

Thomas Edward Redmond, Sr., a Montana state prisoner, appeals pro se from

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging that defendants were deliberately indifferent to his serious medical needs. We have jurisdiction under 28 U.S.C. § 1291. We review de novo a dismissal under 28 U.S.C. § 1915(e)(2)(B)(ii), *Barren v. Harrington,* 152 F.3d 1193, 1194 (9th Cir.1998) (order), and § 1915A, *Resnick v. Hayes,* 213 F.3d 443, 447 (9th Cir.2000), and we affirm.

The district court properly concluded that Redmond's claims were barred by the three-year statute of limitations because Redmond's cause of action accrued in 2006 when he was told that he needed additional post-operative physical therapy and that the additional therapy had been denied. *See TwoRivers v. Lewis,* 174 F.3d 987, 991 (9th Cir.1999) ("[A] claim accrues when the plaintiff knows or has reason to know of the injury which is the basis of the action.").

Redmond is not entitled to equitable tolling because he knew in 2006 that he was not receiving adequate post-operative therapy, and the additional information he obtained in September 2007 when he consulted with the specialist merely went to the extent of his injury. *See Wallace v. Kato,* 549 U.S. 384, 391, 127 S.Ct. 1091, 166 L.Ed.2d 973 (2007) ("The cause of action accrues even though the full extent of the injury is not then known or predictable." (citation and internal quotation marks omitted)).

**AFFIRMED.**

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.